**Mary STRONG, Plaintiff-Appellant,**

v.

**FEDERAL HOME LOAN MORTGAGE CORPORATION, AKA Freddie Mac, as trustee for securitized trust Freddie Mac Multiclass certificates, series 2998; et al., Defendants-Appellees.**

No. 16-35862

United States Court of Appeals, Ninth Circuit.

Submitted August 9, 2017 *

Filed August 17, 2017

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Mary Strong, Pro Se

Peter J. Salmon, Pite Duncan, LLP, San Diego, CA, for Defendant-Appellee Federal Home Loan Mortgage Corporation

Joseph A. Rohner, IV, Litigation Counsel, AFRCT, LLP, Portland, OR, for Defendants-Appellees Lehman Brothers Bank FSB, Aurora Commercial Corp., Mortgage Electronic Registration Systems, Inc., Nationstar Mortgage, LLC

Before: SCHROEDER,, TASHIMA, and M. SMITH, Circuit Judges.

MEMORANDUM \*\*

Mary Strong appeals pro se from the district court's judgment dismissing her action against Federal Home Loan Mortgage Corporation ("Freddie Mac") and other defendants related to a mortgage loan on her real property. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Fed. R. Civ. P. 12(b)(6). *Cervantes v. Countrywide Home Loans, Inc.*, 656 F.3d 1034, 1040 (9th Cir. 2011). We affirm in part, vacate in part, and remand.

The district court properly dismissed as time-barred Strong's Truth in Lending Act ("TILA") rescission claim because Strong filed this action after the applicable statute of limitations had run. *See* 15 U.S.C. § 1635(f) (borrower has three years to rescind under TILA); *Miguel v. Country Funding Corp.*, 309 F.3d 1161, 1164 (9th

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Cir. 2002) (three-year limitation period under TILA is a statute of repose that once expired completely extinguishes the underlying right).

The district court properly dismissed Strong's intentional infliction of emotional distress and fraud claims because Strong failed to allege facts sufficient to state plausible claims for relief. *See Babick v. Or. Arena Corp.*, 333 Or. 401, 40 P.3d 1059, 1063 (2002) (setting forth elements of intentional infliction of emotional distress claim); *Johnsen v. Mel-Ken Motors*, 134 Or.App. 81, 894 P.2d 540, 545 (1995) (setting forth elements of fraud claim).

The district court dismissed Strong's "lack of standing to foreclose," quiet title, slander of title, and related declaratory relief claims after finding that Strong could not bring a cognizable claim based on her loan's securitization. However, the district court did not expressly consider plaintiff's allegation that Mortgage Electronic Registration Systems, Inc. ("MERS") could not act on its own authority as the beneficiary under the deed of trust. *See Brandrup v. ReconTrust Co., N.A.*, 353 Or. 668, 303 P.3d 301, 304, 309-12 (2013) (en banc) ("For the purposes of [the Oregon Trust Deed Act] ... an entity like MERS, which is not a lender, may not be a trust deed's 'beneficiary,' unless it is a lender's successor in interest."); *see also Niday v. GMAC Mortg., LLC*, 353 Or. 648, 302 P.3d 444, 453 (2013) (determining that summary judgment was improper where MERS was designated as "nominee" in the deed of trust but there was no additional evidence in the record of an agency relationship between MERS and the original lender). We vacate the judgment as to Strong's "lack of standing to foreclose," quiet title, slander of title, and related declaratory relief claims and remand for further proceedings in light of *Brandrup*.

We do not consider documents or facts not presented to the district court. *See United States v. Elias*, 921 F.2d 870, 874 (9th Cir. 1990) ("Documents or facts not presented to the district court are not part of the record on appeal.").

Strong's pending motions (Docket Entry Nos. 8 and 9) are denied.

Appellees shall bear the costs on appeal.

**AFFIRMED in part, VACATED in part, and REMANDED.**